Gary R. COZZOLINO, Jr.,
Plaintiff–Appellant,

v.

FEDERAL BUREAU OF INVESTIGATION; Rocky Mountain Drug Task Force; Pueblo County Commissioner; Pueblo County Attorney; Pueblo County Sheriff's Department; Pueblo Police Department; Pueblo County Planning and Development; and Colorado Department of Motor Vehicles, Defendants–Appellees.

No. 02–1035.

United States Court of Appeals, Tenth Circuit.

April 25, 2002.

Before TACHA, Chief Judge, EBEL and LUCERO, Circuit Judges.

ORDER AND JUDGMENT *

EBEL, Circuit Judge.

Plaintiff–Appellant Gary R. Cozzolino, Jr. appeals from the district court's denial

---

* After examining appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not

materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This Order and Judgment is not binding precedent, except under the doctrines of law of the case,

of his motion for reconsideration under Federal Rule of Civil Procedure 60(b). Cozzolino does not identify the grounds on which reconsideration was warranted, stating only that "[t]here is enough written factual material to proceed with this case." Because our review of the record reveals no basis for concluding that the district court erred by denying the Rule 60(b) motion, we AFFIRM.[1]

Cozzolino has also filed a motion for a "new district court trial," which is DENIED.

res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

1. To the extent Cozzolino purports to challenge the district court's dismissal of his complaint, his appeal is untimely. The limitations period did not run from the filing of the motion for reconsideration because the motion was not filed within ten days of judgment, as required by Federal Rule of Appellate Procedure 4(a)(4)(A). Therefore, the appeal's timeliness is measured from the date of judgment, and the appeal was filed beyond Rule 4(a)(1)(B)'s 60-day deadline.